**Fill in this information to identify the case:**

Debtor Name  Car Stereo Trading, Inc.

United States Bankruptcy Court for the: Southern District of Florida

Case number: 21-11393-LMI

☐ Check if this is an amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

| | |
|---|---|
| Month: 2/12/21 - 2/28/21 | Date report filed: 03/22/2021 MM / DD / YYYY |
| Line of business: Import/Export | NAISC code: 4236 |

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                      Jose Telle, President

Original signature of responsible party

Printed name of responsible party      Jose Telle

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Car Stereo Trading, Inc.                              Case number 21-11393-LMI

17. Have you paid any bills you owed before you filed bankruptcy?                    ☐  ☑  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☑  ☐  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous
    month. If this is your first report, report the total cash on hand as of the date of the filing of this case.                    $  9,208.00

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all
    cash received even if you have not deposited it at the bank, collections on
    receivables, credit card deposits, cash received from other parties, or loans, gifts, or
    payments made by other parties on your behalf. Do not attach bank statements in
    lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.                              $  34,920.98

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the
    date paid, payee, purpose, and amount. Include all cash payments, debit card
    transactions, checks issued even if they have not cleared the bank, outstanding
    checks issued before the bankruptcy was filed that were allowed to clear this month,
    and payments made by other parties on your behalf. Do not attach bank statements
    in lieu of *Exhibit D*.                                          − $  40,580.88

    Report the total from *Exhibit D* here.

22. **Net cash flow**                                                + $  -5,659.90

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.                       = $  3,548.10

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that
    have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but
have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the
purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                                              $ 326,285.48

    *(Exhibit E)*

Debtor Name  Car Stereo Trading, Inc.                                    Case number 21-11393-LMI

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                    $ 1,631,006

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                      5

27. What is the number of employees as of the date of this monthly report?         5

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                          $      0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?           $      0.00

30. How much have you paid this month in other professional fees?                                                    $      0.00

31. How much have you paid in total other professional fees since filing the case?                                  $      0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A Projected | | Column B Actual | | Column C Difference |
|---|---|---|---|---|---|
|  | Copy lines 35-37 from the previous month's report. | — | Copy lines 20-22 of this report. | = | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ | — | $ 34,920.98 | = | $ |
| 33. **Cash disbursements** | $ | — | $ 40,580.88 | = | $ |
| 34. **Net cash flow** | $ | — | $ -5,659.90 | = | $ |

35. Total projected cash receipts for the next month:                              $

36. Total projected cash disbursements for the next month:                       - $

37. Total projected net cash flow for the next month:                            = $

Debtor Name  Car Stereo Trading, Inc.                                         Case number  21-11393-LMI

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

EXHIBIT A

N/A

EXHIBIT B

#10

| First Citizens Bank | #9963 | used for payroll and receivables until DIP account open and all customers were notified to pay DIP account. Court Order approved maintaining this pre-petition account |
| Citibank | #4062 | had to remain open until all creditor ACH withdrawals post petition were repaid and all customers/vendors were notified to withdraw/pay from DIP account |

#17

| 2-16-21 | Barclay Card | Telle personal card used for business purposes $100.00 |
| 2-16-21 | Barclaycard | Telle personal card used for business purposes $551.55 |
| 2-17-21 | Credit One Bank | Telle personal card used for business purposes $117.42 |
| 2-23-21 | Barclaycard | Telle personal card used for business purposes $1000.00 |

EXHIBIT C

See attached

3:21 PM

03/18/21

# Car Stereo Trading Inc.
## Deposit Detail
### February 2021

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| **Deposit** | | **02/12/2021** | | **CitiBank NEW** | **2,000.00** |
| | | | | 4100 · Sales Income | -2,000.00 |
| TOTAL | | | | | -2,000.00 |
| **Deposit** | | **02/17/2021** | | **FIRST CITIZENS B...** | **2,285.07** |
| Payment | | 02/17/2021 | AMAZON MD | 1499 · Undeposited ... | -2,285.07 |
| TOTAL | | | | | -2,285.07 |
| **Deposit** | | **02/17/2021** | | **CitiBank NEW** | **2,000.00** |
| | | | | 4100 · Sales Income | -2,000.00 |
| TOTAL | | | | | -2,000.00 |
| **Deposit** | | **02/18/2021** | | **CitiBank NEW** | **2,000.00** |
| | | | | 4100 · Sales Income | -2,000.00 |
| TOTAL | | | | | -2,000.00 |
| **Deposit** | | **02/19/2021** | | **FIRST CITIZENS B...** | **6,684.00** |

3:21 PM

03/18/21

# Car Stereo Trading Inc.
## Deposit Detail
### February 2021

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| Payment | | 02/19/2021 | CAR AUDIO & ACC... | 1499 · Undeposited ... | -6,684.00 |
| TOTAL | | | | | -6,684.00 |
| **Deposit** | | **02/19/2021** | | **TD BANK** | **1,500.00** |
| | | | | Internal Exchange | -1,500.00 |
| TOTAL | | | | | -1,500.00 |
| **Deposit** | | **02/19/2021** | | **Internal Exchange** | **226,191.71** |
| Payment | | 01/01/2020 | MD AUDIO ENGINE... | 1499 · Undeposited ... | -226,191.71 |
| TOTAL | | | | | -226,191.71 |
| **Deposit** | | **02/19/2021** | | **CitiBank NEW** | **2,000.00** |
| | | | | 4100 · Sales Income | -2,000.00 |
| TOTAL | | | | | -2,000.00 |
| **Deposit** | | **02/19/2021** | | **TD BANK** | **0.01** |
| | | | | 7200 · Interest Income | -0.01 |
| TOTAL | | | | | -0.01 |
| **Bill Pmt -Check** | | **02/22/2021** | **AT & T** | **CitiBank NEW** | **0.00** |
| Bill | | 12/31/2020 | AT & T | 2000 · Accounts Pa... | -211.63 |
| TOTAL | | | | | -211.63 |
| **Bill Pmt -Check** | | **02/22/2021** | **UPS** | **CitiBank NEW** | **0.00** |
| Bill | | 12/31/2020 | UPS | 2000 · Accounts Pa... | -110.11 |
| TOTAL | | | | | -110.11 |
| **Deposit** | | **02/22/2021** | | **FIRST CITIZENS B...** | **9,870.00** |
| | | | | 4100 · Sales Income | -9,870.00 |
| TOTAL | | | | | -9,870.00 |
| **Deposit** | | **02/22/2021** | | **CitiBank NEW** | **2,000.00** |
| | | | | 4100 · Sales Income | -2,000.00 |
| TOTAL | | | | | -2,000.00 |
| **Deposit** | | **02/23/2021** | | **FIRST CITIZENS B...** | **82.91** |
| Payment | | 02/23/2021 | AMAZON MD | 1499 · Undeposited ... | -82.91 |
| TOTAL | | | | | -82.91 |
| **Deposit** | | **02/24/2021** | | **CitiBank NEW** | **499.00** |

3:21 PM

03/18/21

# Car Stereo Trading Inc.
## Deposit Detail
### February 2021

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
|  |  |  |  | 4100 · Sales Income | -499.00 |
| TOTAL |  |  |  |  | -499.00 |
|  |  |  |  |  |  |
| **Deposit** |  | **02/26/2021** |  | **FIRST CITIZENS B...** | **3,000.00** |
| Payment |  | 02/24/2021 | MD AUDIO ENGINE... | 1499 · Undeposited ... | -3,000.00 |
| TOTAL |  |  |  |  | -3,000.00 |

EXHIBIT D

See attached

4:18 PM

03/17/21

# Car Stereo Trading Inc.
## Check Detail
### February 12 - 28, 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Check** | | **02/12/2021** | | | **CitiBank NEW** | | **-2,000.00** |
| | | | | | 4100 · Sales Income | -2,000.00 | 2,000.00 |
| TOTAL | | | | | | -2,000.00 | 2,000.00 |
| **Check** | | **02/16/2021** | **AP Intego** | | **CitiBank NEW** | | **-13.48** |
| | | | | | 6188 · Worker's Com... | -13.48 | 13.48 |
| TOTAL | | | | | | -13.48 | 13.48 |
| **Check** | | **02/17/2021** | | | **CitiBank NEW** | | **-2,000.00** |
| | | | | | 4100 · Sales Income | -2,000.00 | 2,000.00 |
| TOTAL | | | | | | -2,000.00 | 2,000.00 |
| **Check** | | **02/18/2021** | | | **CitiBank NEW** | | **-2,000.00** |
| | | | | | 4100 · Sales Income | -2,000.00 | 2,000.00 |
| TOTAL | | | | | | -2,000.00 | 2,000.00 |
| **Check** | | **02/19/2021** | | | **CitiBank NEW** | | **-2,000.00** |
| | | | | | 4100 · Sales Income | -2,000.00 | 2,000.00 |
| TOTAL | | | | | | -2,000.00 | 2,000.00 |
| **Bill Pmt -Check** | | **02/22/2021** | **AT & T** | | **CitiBank NEW** | | **0.00** |
| Bill | | 12/31/2020 | AT & T | | 2000 · Accounts Paya... | 0.00 | -211.63 |
| TOTAL | | | | | | 0.00 | -211.63 |
| **Bill Pmt -Check** | | **02/22/2021** | **UPS** | | **CitiBank NEW** | | **0.00** |
| Bill | | 12/31/2020 | UPS | | 2000 · Accounts Paya... | 0.00 | -110.11 |
| TOTAL | | | | | | 0.00 | -110.11 |
| **Check** | | **02/22/2021** | **AP Intego** | | **CitiBank NEW** | | **-10.40** |
| | | | | | 6188 · Worker's Com... | -10.40 | 10.40 |
| TOTAL | | | | | | -10.40 | 10.40 |
| **Check** | | **02/26/2021** | | | **CitiBank NEW** | | **-300.00** |
| | | | | | MD AUDIO ENGINEE... | -300.00 | 300.00 |
| TOTAL | | | | | | -300.00 | 300.00 |
| **Check** | **ACH** | **02/16/2021** | **MASTER BLACK CA...** | | **FIRST CITIZENS BA...** | | **-551.55** |
| | | | | | BLACK CARD | -551.55 | 551.55 |
| TOTAL | | | | | | -551.55 | 551.55 |
| **Check** | **ACH** | **02/16/2021** | **MASTER BLACK CA...** | | **FIRST CITIZENS BA...** | | **-100.00** |
| | | | | | BLACK CARD | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| **Check** | **ACH** | **02/16/2021** | **MERCHANT CAPITAL** | | **CitiBank NEW** | | **-2,000.00** |
| | | | | | MISCSLLANEOUS | -2,000.00 | 2,000.00 |

4:18 PM

03/17/21

# Car Stereo Trading Inc.
## Check Detail
### February 12 - 28, 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | -2,000.00 | 2,000.00 |
| **Check** | **ACH** | **02/17/2021** | **MASTER BLACK CA...** | | **FIRST CITIZENS BA...** | | **-1,000.00** |
| | | | | | BLACK CARD | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |
| **Check** | **ACH** | **02/17/2021** | **CREDIT ONE BANK** | | **FIRST CITIZENS BA...** | | **-117.42** |
| | | | | | BLACK CARD | -117.42 | 117.42 |
| TOTAL | | | | | | -117.42 | 117.42 |
| **Check** | **ACH** | **02/17/2021** | **FIRST CITIZENS BA...** | | **FIRST CITIZENS BA...** | | **-72.00** |
| | | | | | 3000 · Opening Bal E... | -72.00 | 72.00 |
| TOTAL | | | | | | -72.00 | 72.00 |
| **Check** | **ACH** | **02/19/2021** | **FIRST CITIZENS BA...** | | **FIRST CITIZENS BA...** | | **-16.00** |
| | | | | | 6115 · Bank Service C... | -16.00 | 16.00 |
| TOTAL | | | | | | -16.00 | 16.00 |
| **Check** | **ACH** | **02/22/2021** | **CITICARDS** | | **FIRST CITIZENS BA...** | | **-1,200.00** |
| | | | | | 6310 · Office Supplies | -1,200.00 | 1,200.00 |
| TOTAL | | | | | | -1,200.00 | 1,200.00 |
| **Check** | **ACH** | **02/22/2021** | **FIRST CITIZENS BA...** | | **FIRST CITIZENS BA...** | | **-16.00** |
| | | | | | 6115 · Bank Service C... | -16.00 | 16.00 |
| TOTAL | | | | | | -16.00 | 16.00 |
| **Bill Pmt -Check** | **ACH** | **02/25/2021** | **DELUXE** | | **FIRST CITIZENS BA...** | | **-398.55** |
| Bill | 020490... | 02/24/2021 | | | 6310 · Office Supplies | -398.55 | 398.55 |
| TOTAL | | | | | | -398.55 | 398.55 |
| **Bill Pmt -Check** | **ACH** | **02/25/2021** | **DELUXE** | | **FIRST CITIZENS BA...** | | **-403.77** |
| Bill | 020490... | 02/24/2021 | | | 6310 · Office Supplies | -403.77 | 403.77 |
| TOTAL | | | | | | -403.77 | 403.77 |
| **Check** | **WIRE** | **02/24/2021** | **MD AUDIO ENGINEE...** | | **CitiBank NEW** | | **-100.00** |
| | | | | | MISCSLLANEOUS | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| **Check** | **0099** | **02/18/2021** | **A CUSTOM BROKER...** | | **TD BANK** | | **-1,500.00** |
| | | | | | DUTIES | -1,500.00 | 1,500.00 |
| TOTAL | | | | | | -1,500.00 | 1,500.00 |
| **Paycheck** | **624** | **02/12/2021** | **ADOLFO SILES.** | | **FIRST CITIZENS BA...** | | **-1,104.53** |
| | | | | | 6560 · Payroll Expenses | -1,317.31 | 1,317.31 |
| | | | | | 2100 · Payroll Liabilities | 112.00 | -112.00 |
| | | | | | 6560 · Payroll Expenses | -81.67 | 81.67 |
| | | | | | 2100 · Payroll Liabilities | 81.67 | -81.67 |
| | | | | | 2100 · Payroll Liabilities | 81.67 | -81.67 |
| | | | | | 6560 · Payroll Expenses | -19.11 | 19.11 |

4:18 PM

03/17/21

# Car Stereo Trading Inc.
## Check Detail
### February 12 - 28, 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| | | | | | 2100 · Payroll Liabilities | 19.11 | -19.11 |
| | | | | | 2100 · Payroll Liabilities | 19.11 | -19.11 |
| | | | | | 6560 · Payroll Expenses | -2.48 | 2.48 |
| | | | | | 2100 · Payroll Liabilities | 2.48 | -2.48 |
| | | | | | 6560 · Payroll Expenses | -1.03 | 1.03 |
| | | | | | 2100 · Payroll Liabilities | 1.03 | -1.03 |
| TOTAL | | | | | | -1,104.53 | 1,104.53 |
| | | | | | | | |
| **Paycheck** | **625** | **02/12/2021** | **ALEJANDRO ROCA** | | **FIRST CITIZENS BA...** | | **-920.48** |
| | | | | | 6560 · Payroll Expenses | -1,115.38 | 1,115.38 |
| | | | | | CHILD SUPPORT | 41.58 | -41.58 |
| | | | | | 2100 · Payroll Liabilities | 68.00 | -68.00 |
| | | | | | 6560 · Payroll Expenses | -69.15 | 69.15 |
| | | | | | 2100 · Payroll Liabilities | 69.15 | -69.15 |
| | | | | | 2100 · Payroll Liabilities | 69.15 | -69.15 |
| | | | | | 6560 · Payroll Expenses | -16.17 | 16.17 |
| | | | | | 2100 · Payroll Liabilities | 16.17 | -16.17 |
| | | | | | 2100 · Payroll Liabilities | 16.17 | -16.17 |
| | | | | | 6560 · Payroll Expenses | -6.69 | 6.69 |
| | | | | | 2100 · Payroll Liabilities | 6.69 | -6.69 |
| | | | | | 6560 · Payroll Expenses | -2.79 | 2.79 |
| | | | | | 2100 · Payroll Liabilities | 2.79 | -2.79 |
| TOTAL | | | | | | -920.48 | 920.48 |
| | | | | | | | |
| **Paycheck** | **626** | **02/12/2021** | **ARANTXA DANAE C...** | | **FIRST CITIZENS BA...** | | **-1,102.42** |
| | | | | | 6560 · Payroll Expenses | -1,326.92 | 1,326.92 |
| | | | | | 2100 · Payroll Liabilities | 123.00 | -123.00 |
| | | | | | 6560 · Payroll Expenses | -82.26 | 82.26 |
| | | | | | 2100 · Payroll Liabilities | 82.26 | -82.26 |
| | | | | | 2100 · Payroll Liabilities | 82.26 | -82.26 |
| | | | | | 6560 · Payroll Expenses | -19.24 | 19.24 |
| | | | | | 2100 · Payroll Liabilities | 19.24 | -19.24 |
| | | | | | 2100 · Payroll Liabilities | 19.24 | -19.24 |
| | | | | | 6560 · Payroll Expenses | -2.19 | 2.19 |
| | | | | | 2100 · Payroll Liabilities | 2.19 | -2.19 |
| | | | | | 6560 · Payroll Expenses | -0.91 | 0.91 |
| | | | | | 2100 · Payroll Liabilities | 0.91 | -0.91 |
| TOTAL | | | | | | -1,102.42 | 1,102.42 |
| | | | | | | | |
| **Paycheck** | **627** | **02/12/2021** | **JOSE L TELLE.** | | **FIRST CITIZENS BA...** | | **-2,010.75** |
| | | | | | 6560 · Payroll Expenses | -2,500.00 | 2,500.00 |
| | | | | | 2100 · Payroll Liabilities | 298.00 | -298.00 |
| | | | | | 6560 · Payroll Expenses | -155.00 | 155.00 |
| | | | | | 2100 · Payroll Liabilities | 155.00 | -155.00 |
| | | | | | 2100 · Payroll Liabilities | 155.00 | -155.00 |
| | | | | | 6560 · Payroll Expenses | -36.25 | 36.25 |
| | | | | | 2100 · Payroll Liabilities | 36.25 | -36.25 |
| | | | | | 2100 · Payroll Liabilities | 36.25 | -36.25 |
| | | | | | 6560 · Payroll Expenses | -12.00 | 12.00 |
| | | | | | 2100 · Payroll Liabilities | 12.00 | -12.00 |
| | | | | | 6560 · Payroll Expenses | -5.00 | 5.00 |
| | | | | | 2100 · Payroll Liabilities | 5.00 | -5.00 |
| TOTAL | | | | | | -2,010.75 | 2,010.75 |
| | | | | | | | |
| **Paycheck** | **628** | **02/12/2021** | **Orlando M Bouza** | | **FIRST CITIZENS BA...** | | **-886.32** |
| | | | | | 6560 · Payroll Expenses | -1,120.00 | 1,120.00 |
| | | | | | 2100 · Payroll Liabilities | 148.00 | -148.00 |
| | | | | | 6560 · Payroll Expenses | -69.44 | 69.44 |
| | | | | | 2100 · Payroll Liabilities | 69.44 | -69.44 |
| | | | | | 2100 · Payroll Liabilities | 69.44 | -69.44 |
| | | | | | 6560 · Payroll Expenses | -16.24 | 16.24 |
| | | | | | 2100 · Payroll Liabilities | 16.24 | -16.24 |
| | | | | | 2100 · Payroll Liabilities | 16.24 | -16.24 |
| | | | | | 6560 · Payroll Expenses | -6.72 | 6.72 |
| | | | | | 2100 · Payroll Liabilities | 6.72 | -6.72 |
| | | | | | 6560 · Payroll Expenses | -2.80 | 2.80 |

4:18 PM

03/17/21

# Car Stereo Trading Inc.
## Check Detail
### February 12 - 28, 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | 2100 · Payroll Liabilities | 2.80 | -2.80 |
| TOTAL | | | | | | -886.32 | 886.32 |
| | | | | | | | |
| **Liability Check** | **629** | **02/12/2021** | **FLORIDA STATE DIS...** | | **FIRST CITIZENS BA...** | | **-41.58** |
| | | | | | CHILD SUPPORT | -41.58 | 41.58 |
| TOTAL | | | | | | -41.58 | 41.58 |
| | | | | | | | |
| **Check** | **630** | **02/17/2021** | **CAR STEREO TRADI...** | | **FIRST CITIZENS BA...** | | **-1,000.00** |
| | | | | | TD BANK | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |
| | | | | | | | |
| **Check** | **631** | **02/17/2021** | **MD AUDIO ENGINEE...** | | **FIRST CITIZENS BA...** | | **-100.00** |
| | | | | | MISCSLLANEOUS | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| | | | | | | | |
| **Paycheck** | **632** | **02/19/2021** | **ADOLFO SILES.** | | **FIRST CITIZENS BA...** | | **-1,104.54** |
| | | | | | 6560 · Payroll Expenses | -1,317.31 | 1,317.31 |
| | | | | | 2100 · Payroll Liabilities | 112.00 | -112.00 |
| | | | | | 6560 · Payroll Expenses | -81.67 | 81.67 |
| | | | | | 2100 · Payroll Liabilities | 81.67 | -81.67 |
| | | | | | 2100 · Payroll Liabilities | 81.67 | -81.67 |
| | | | | | 6560 · Payroll Expenses | -19.10 | 19.10 |
| | | | | | 2100 · Payroll Liabilities | 19.10 | -19.10 |
| | | | | | 2100 · Payroll Liabilities | 19.10 | -19.10 |
| TOTAL | | | | | | -1,104.54 | 1,104.54 |
| | | | | | | | |
| **Paycheck** | **633** | **02/19/2021** | **ALEJANDRO ROCA** | | **FIRST CITIZENS BA...** | | **-920.48** |
| | | | | | 6560 · Payroll Expenses | -1,115.38 | 1,115.38 |
| | | | | | CHILD SUPPORT | 41.58 | -41.58 |
| | | | | | 2100 · Payroll Liabilities | 68.00 | -68.00 |
| | | | | | 6560 · Payroll Expenses | -69.15 | 69.15 |
| | | | | | 2100 · Payroll Liabilities | 69.15 | -69.15 |
| | | | | | 2100 · Payroll Liabilities | 69.15 | -69.15 |
| | | | | | 6560 · Payroll Expenses | -16.17 | 16.17 |
| | | | | | 2100 · Payroll Liabilities | 16.17 | -16.17 |
| | | | | | 2100 · Payroll Liabilities | 16.17 | -16.17 |
| | | | | | 6560 · Payroll Expenses | -1.85 | 1.85 |
| | | | | | 2100 · Payroll Liabilities | 1.85 | -1.85 |
| | | | | | 6560 · Payroll Expenses | -0.77 | 0.77 |
| | | | | | 2100 · Payroll Liabilities | 0.77 | -0.77 |
| TOTAL | | | | | | -920.48 | 920.48 |
| | | | | | | | |
| **Paycheck** | **634** | **02/19/2021** | **Orlando M Bouza** | | **FIRST CITIZENS BA...** | | **-886.32** |
| | | | | | 6560 · Payroll Expenses | -1,120.00 | 1,120.00 |
| | | | | | 2100 · Payroll Liabilities | 148.00 | -148.00 |
| | | | | | 6560 · Payroll Expenses | -69.44 | 69.44 |
| | | | | | 2100 · Payroll Liabilities | 69.44 | -69.44 |
| | | | | | 2100 · Payroll Liabilities | 69.44 | -69.44 |
| | | | | | 6560 · Payroll Expenses | -16.24 | 16.24 |
| | | | | | 2100 · Payroll Liabilities | 16.24 | -16.24 |
| | | | | | 2100 · Payroll Liabilities | 16.24 | -16.24 |
| | | | | | 6560 · Payroll Expenses | -1.68 | 1.68 |
| | | | | | 2100 · Payroll Liabilities | 1.68 | -1.68 |
| | | | | | 6560 · Payroll Expenses | -0.70 | 0.70 |
| | | | | | 2100 · Payroll Liabilities | 0.70 | -0.70 |
| TOTAL | | | | | | -886.32 | 886.32 |
| | | | | | | | |
| **Liability Check** | **635** | **02/19/2021** | **FLORIDA STATE DIS...** | | **FIRST CITIZENS BA...** | | **-41.58** |

# Car Stereo Trading Inc.
## Check Detail
### February 12 - 28, 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | CHILD SUPPORT | -41.58 | 41.58 |
| TOTAL | | | | | | -41.58 | 41.58 |
| | | | | | | | |
| Check | 636 | 02/19/2021 | Guillermo Lopez | | FIRST CITIZENS BA... | | -398.28 |
| | | | | | Warehouse Supplies | -398.28 | 398.28 |
| TOTAL | | | | | | -398.28 | 398.28 |
| | | | | | | | |
| Check | 637 | 02/19/2021 | Adolfo Siles | | FIRST CITIZENS BA... | | -1,000.00 |
| | | | | | OFFICE EXPENSES | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |
| | | | | | | | |
| Check | 638 | 02/19/2021 | Adolfo Siles | | FIRST CITIZENS BA... | | -1,500.00 |
| | | | | | OFFICE EXPENSES | -1,500.00 | 1,500.00 |
| TOTAL | | | | | | -1,500.00 | 1,500.00 |
| | | | | | | | |
| Check | 639 | 02/23/2021 | MD AUDIO ENGINEE... | | FIRST CITIZENS BA... | | -5,000.00 |
| | | | | | MISCSLLANEOUS | -5,000.00 | 5,000.00 |
| TOTAL | | | | | | -5,000.00 | 5,000.00 |
| | | | | | | | |
| Paycheck | 640 | 02/25/2021 | ADOLFO SILES. | | FIRST CITIZENS BA... | | -1,104.53 |
| | | | | | 6560 · Payroll Expenses | -1,317.31 | 1,317.31 |
| | | | | | 2100 · Payroll Liabilities | 112.00 | -112.00 |
| | | | | | 6560 · Payroll Expenses | -81.68 | 81.68 |
| | | | | | 2100 · Payroll Liabilities | 81.68 | -81.68 |
| | | | | | 2100 · Payroll Liabilities | 81.68 | -81.68 |
| | | | | | 6560 · Payroll Expenses | -19.10 | 19.10 |
| | | | | | 2100 · Payroll Liabilities | 19.10 | -19.10 |
| | | | | | 2100 · Payroll Liabilities | 19.10 | -19.10 |
| TOTAL | | | | | | -1,104.53 | 1,104.53 |
| | | | | | | | |
| Paycheck | 641 | 02/25/2021 | ALEJANDRO ROCA | | FIRST CITIZENS BA... | | -920.47 |
| | | | | | 6560 · Payroll Expenses | -1,115.38 | 1,115.38 |
| | | | | | CHILD SUPPORT | 41.58 | -41.58 |
| | | | | | 2100 · Payroll Liabilities | 68.00 | -68.00 |
| | | | | | 6560 · Payroll Expenses | -69.16 | 69.16 |
| | | | | | 2100 · Payroll Liabilities | 69.16 | -69.16 |
| | | | | | 2100 · Payroll Liabilities | 69.16 | -69.16 |
| | | | | | 6560 · Payroll Expenses | -16.17 | 16.17 |
| | | | | | 2100 · Payroll Liabilities | 16.17 | -16.17 |
| | | | | | 2100 · Payroll Liabilities | 16.17 | -16.17 |
| TOTAL | | | | | | -920.47 | 920.47 |
| | | | | | | | |
| Paycheck | 642 | 02/25/2021 | ARANTXA DANAE C... | | FIRST CITIZENS BA... | | -1,102.41 |
| | | | | | 6560 · Payroll Expenses | -1,326.92 | 1,326.92 |
| | | | | | 2100 · Payroll Liabilities | 123.00 | -123.00 |
| | | | | | 6560 · Payroll Expenses | -82.27 | 82.27 |
| | | | | | 2100 · Payroll Liabilities | 82.27 | -82.27 |
| | | | | | 2100 · Payroll Liabilities | 82.27 | -82.27 |
| | | | | | 6560 · Payroll Expenses | -19.24 | 19.24 |
| | | | | | 2100 · Payroll Liabilities | 19.24 | -19.24 |
| | | | | | 2100 · Payroll Liabilities | 19.24 | -19.24 |
| TOTAL | | | | | | -1,102.41 | 1,102.41 |
| | | | | | | | |
| Paycheck | 643 | 02/25/2021 | JOSE L TELLE. | | FIRST CITIZENS BA... | | -2,010.75 |
| | | | | | 6560 · Payroll Expenses | -2,500.00 | 2,500.00 |
| | | | | | 2100 · Payroll Liabilities | 298.00 | -298.00 |
| | | | | | 6560 · Payroll Expenses | -155.00 | 155.00 |

4:18 PM

03/17/21

# Car Stereo Trading Inc.
## Check Detail
### February 12 - 28, 2021

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | 2100 · Payroll Liabilities | 155.00 | -155.00 |
| | | | | | 2100 · Payroll Liabilities | 155.00 | -155.00 |
| | | | | | 6560 · Payroll Expenses | -36.25 | 36.25 |
| | | | | | 2100 · Payroll Liabilities | 36.25 | -36.25 |
| | | | | | 2100 · Payroll Liabilities | 36.25 | -36.25 |
| TOTAL | | | | | | -2,010.75 | 2,010.75 |
| | | | | | | | |
| Paycheck | 644 | 02/25/2021 | Orlando M Bouza | | FIRST CITIZENS BA... | | -886.32 |
| | | | | | 6560 · Payroll Expenses | -1,120.00 | 1,120.00 |
| | | | | | 2100 · Payroll Liabilities | 148.00 | -148.00 |
| | | | | | 6560 · Payroll Expenses | -69.44 | 69.44 |
| | | | | | 2100 · Payroll Liabilities | 69.44 | -69.44 |
| | | | | | 2100 · Payroll Liabilities | 69.44 | -69.44 |
| | | | | | 6560 · Payroll Expenses | -16.24 | 16.24 |
| | | | | | 2100 · Payroll Liabilities | 16.24 | -16.24 |
| | | | | | 2100 · Payroll Liabilities | 16.24 | -16.24 |
| TOTAL | | | | | | -886.32 | 886.32 |
| | | | | | | | |
| Paycheck | 645 | 02/25/2021 | ARANTXA DANAE C... | | FIRST CITIZENS BA... | | -1,102.41 |
| | | | | | 6560 · Payroll Expenses | -1,326.92 | 1,326.92 |
| | | | | | 2100 · Payroll Liabilities | 123.00 | -123.00 |
| | | | | | 6560 · Payroll Expenses | -82.27 | 82.27 |
| | | | | | 2100 · Payroll Liabilities | 82.27 | -82.27 |
| | | | | | 2100 · Payroll Liabilities | 82.27 | -82.27 |
| | | | | | 6560 · Payroll Expenses | -19.24 | 19.24 |
| | | | | | 2100 · Payroll Liabilities | 19.24 | -19.24 |
| | | | | | 2100 · Payroll Liabilities | 19.24 | -19.24 |
| TOTAL | | | | | | -1,102.41 | 1,102.41 |
| | | | | | | | |
| Check | 646 | 02/25/2021 | Guillermo Lopez | | FIRST CITIZENS BA... | | -398.28 |
| | | | | | Warehouse Supplies | -398.28 | 398.28 |
| TOTAL | | | | | | -398.28 | 398.28 |
| | | | | | | | |
| Liability Check | 647 | 02/25/2021 | FLORIDA STATE DIS... | | FIRST CITIZENS BA... | | -41.58 |
| | | | | | CHILD SUPPORT | -41.58 | 41.58 |
| TOTAL | | | | | | -41.58 | 41.58 |

Exhibit E

Payroll Taxes - see attached

3:50 PM

03/17/21

**Car Stereo Trading Inc.**

**Payroll Summary**

February 12 - 28, 2021

| | ADOLFO SILES. | | | ALEJANDRO ROCA | | | ARANTXA DANAE CARRION ROSADO | | | JOSE L TELLE. | | | Orlando M Bouza | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Feb 12 - 28, 21 | Hours | Rate | Feb 12 - 28, 21 | Hours | Rate | Feb 12 - 28, 21 | Hours | Rate | Feb 12 - 28, 21 | Hours | Rate | Feb 12 - 28, 21 | Hours | Rate | Feb 12 - 28, 21 |
| **Employee Wages, Taxes and Adjustments** | | | | | | | | | | | | | | | | | | |
| Gross Pay | | | | | | | | | | | | | | | | | | |
| Salary | | | 3,951.93 | | | 3,346.14 | | | 3,980.76 | | | 5,000.00 | | | 0.00 | | | 16,278.83 |
| Hourly Rate | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 | 120 | 28.00 | 3,360.00 | 120.00 | | 3,360.00 |
| Total Gross Pay | | | 3,951.93 | | | 3,346.14 | | | 3,980.76 | | | 5,000.00 | 120 | | 3,360.00 | 120.00 | | 19,638.83 |
| Deductions from Gross Pay | | | | | | | | | | | | | | | | | | |
| Child Support | | | 0.00 | | | -124.74 | | | 0.00 | | | 0.00 | | | 0.00 | | | -124.74 |
| Total Deductions from Gross Pay | | | 0.00 | | | -124.74 | | | 0.00 | | | 0.00 | | | 0.00 | | | -124.74 |
| Adjusted Gross Pay | | | 3,951.93 | | | 3,221.40 | | | 3,980.76 | | | 5,000.00 | 120 | | 3,360.00 | 120.00 | | 19,514.09 |
| Taxes Withheld | | | | | | | | | | | | | | | | | | |
| Federal Withholding | | | -336.00 | | | -204.00 | | | -369.00 | | | -596.00 | | | -444.00 | | | -1,949.00 |
| Medicare Employee | | | -57.31 | | | -48.51 | | | -57.72 | | | -72.50 | | | -48.72 | | | -284.76 |
| Social Security Employee | | | -245.02 | | | -207.46 | | | -246.80 | | | -310.00 | | | -208.32 | | | -1,217.60 |
| Medicare Employee Add Tax | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| Total Taxes Withheld | | | -638.33 | | | -459.97 | | | -673.52 | | | -978.50 | | | -701.04 | | | -3,451.36 |
| Net Pay | | | 3,313.60 | | | 2,761.43 | | | 3,307.24 | | | 4,021.50 | 120 | | 2,658.96 | 120.00 | | 16,062.73 |
| **Employer Taxes and Contributions** | | | | | | | | | | | | | | | | | | |
| Federal Unemployment | | | 2.48 | | | 8.54 | | | 2.19 | | | 12.00 | | | 8.40 | | | 33.61 |
| Medicare Company | | | 57.31 | | | 48.51 | | | 57.72 | | | 72.50 | | | 48.72 | | | 284.76 |
| Social Security Company | | | 245.02 | | | 207.46 | | | 246.80 | | | 310.00 | | | 208.32 | | | 1,217.60 |
| FL - Unemployment Company | | | 1.03 | | | 3.56 | | | 0.91 | | | 5.00 | | | 3.50 | | | 14.00 |
| Total Employer Taxes and Contributions | | | 306.84 | | | 268.07 | | | 307.62 | | | 399.50 | | | 268.94 | | | 1,549.97 |

Exhibit F

Accounts Receivable - see attached

4:42 PM

03/17/21

# Car Stereo Trading Inc.
## A/R Aging Summary
### As of February 28, 2021

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ACCTEK INC. | 0.00 | -5,815.00 | 0.00 | 0.00 | 0.00 | -5,815.00 |
| ALL MUSIC CORP | 0.00 | 0.00 | 0.00 | 0.00 | 13,583.11 | 13,583.11 |
| AMAZON MD | 0.00 | 3,387.57 | 6,737.98 | 8,351.32 | 161,510.43 | 179,987.30 |
| AUDIO FACTORY CA | 0.00 | 0.00 | 0.00 | 0.00 | 555,633.50 | 555,633.50 |
| AUDIO TUNING Accesorios / Fernanda Enciso | 0.00 | 0.00 | 0.00 | 0.00 | 309,832.49 | 309,832.49 |
| BILLY E PROMOTIONAL CAR | 0.00 | 0.00 | 0.00 | 0.00 | 3,987.55 | 3,987.55 |
| CAR AUDIO & ACCESSORIES CO., LTD | 0.00 | -15,892.00 | 0.00 | 0.00 | 0.00 | -15,892.00 |
| CAR AUDIO TO GO | 0.00 | 2,008.36 | 0.00 | 0.00 | 0.00 | 2,008.36 |
| CENTRAL BOX INC. | 0.00 | 0.00 | -5,000.00 | 4,410.72 | 0.00 | -589.28 |
| CORASER SAS | 0.00 | 0.00 | 0.00 | 0.00 | -433.80 | -433.80 |
| DIRECTED ELECTRONICS. | 0.00 | 0.00 | 0.00 | 0.00 | 7,541.11 | 7,541.11 |
| DR AUDIO COLOMBIA SAS | 0.00 | 0.00 | 0.00 | 0.00 | 292,390.10 | 292,390.10 |
| E & E MARKETING | 0.00 | 0.00 | 0.00 | 0.00 | 12,279.72 | 12,279.72 |
| FACTORY SOUND | 0.00 | 2,191.08 | 0.00 | 0.00 | 0.00 | 2,191.08 |
| FERNANDO RICAURTE | 0.00 | 0.00 | 0.00 | 0.00 | -2.52 | -2.52 |
| GM INTERNATIONAL FREIGHT | 0.00 | 600.00 | 2,400.00 | 2,959.55 | 0.00 | 5,959.55 |
| GM INTL TRADING CORP | 0.00 | 0.00 | 0.00 | 0.00 | 312.75 | 312.75 |
| INVERSIONES MOBILSOUND C.A | 0.00 | 0.00 | 0.00 | 0.00 | 99,809.20 | 99,809.20 |
| JHAM INTERNATIONAL INC. | 0.00 | 0.00 | 1,365.60 | 0.00 | 0.00 | 1,365.60 |
| MD AUDIO ENGINEERING, INC. | 0.00 | 13,363.57 | 96,213.47 | 37,526.61 | -18,993.42 | 128,110.23 |
| SINGH ELECTRONICS | 0.00 | 0.00 | 0.00 | 11,565.64 | 0.00 | 11,565.64 |
| THE LARA COMPANY LLC | 0.00 | 0.00 | 0.00 | 0.00 | 12,073.80 | 12,073.80 |
| TOTAL AUDIO & SECURITY | 0.00 | 0.00 | 0.00 | 0.00 | 5,249.88 | 5,249.88 |
| UTIL SAM CA | 0.00 | 0.00 | 0.00 | 0.00 | 9,858.47 | 9,858.47 |
| **TOTAL** | **0.00** | **-156.42** | **101,717.05** | **64,813.84** | **1,464,632.37** | **1,631,006.84** |


**First Citizens Bank**

Central Bank Operations - DAC02
P.O. Box 27131
Raleigh, NC 27611-7131

IM
333

15252
**CAR STEREO TRADING INC**
**6941 NW 42ND ST**
**MIAMI FL 33166-6800**

| Your Account(s) At A Glance | |
|---|---|
| **Checking** | |
| **Balance** | 1,640.42+ |

Statement Period: February 1 , 2021    Thru February 28, 2021    Account Number :    ████9963

## Basic Business Checking

Account Number :    ████9963    Enclosures In Statement:  0

| Beginning Balance | 4,196.45+ | Statement Period Days | 28 |
|---|---|---|---|
| 3   Deposits | 5,070.00+ | Average Ledger Balance | 4,746.00+ |
| 8   Other Credits | 45,238.03+ | | |
| 40   Checks | 44,562.77- | | |
| 17   Other Debits | 8,301.29- | | |
| Monthly Service Charge | 0.00 | | |
| **Ending  Balance** | **1,640.42+** | | |

## Deposits To Your Account

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02-09 | 1,670.00 | 02-09 | 400.00 | 02-26 | 3,000.00 |

## Other Credits To Your Account

| Date | Description | | Amount |
|---|---|---|---|
| 02-03 | Wire Transfer Ref Number = 029222 | 0 | 6,800.00 |
| 02-04 | Wire Transfer Ref Number = 000076 | 0 | 5,815.00 |
| 02-04 | Amznolye4Cs6 Marketplac Qn4Jd2Xxplotdrg | | 4,493.05 |
| 02-10 | Wire Transfer Ref Number = 002310 | 0 | 9,208.00 |
| 02-18 | Amznxci283Zm Marketplac *fq*4Mkh9J5Mfd0 | | 2,285.07 |
| 02-19 | Wire Transfer Ref Number = 003683 | 0 | 6,684.00 |
| 02-22 | Wire Transfer Ref Number = 005528 | 0 | 9,870.00 |
| 02-23 | Amazon Services International, Inco Intl Pymnt ***f*mb0001Sgd | | 82.91 |
| | Total | | 45,238.03 |

## Checks Paid From Your Account

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 601 | 02-05 | 41.58 | 611 | 02-08 | 120.00 | 619 | 02-08 | 398.28 |
| 602 | 02-01 | 398.28 | 612 | 02-08 | 150.00 | 620 | 02-08 | 1,000.00 |
| 603* | 02-02 | 1,104.54 | 613 | 02-05 | 1,104.53 | 622* | 02-10 | 2,200.00 |
| 605* | 02-01 | 1,102.41 | 614 | 02-08 | 920.46 | 623 | 02-17 | 398.28 |
| 607* | 02-01 | 920.48 | 615 | 02-08 | 1,102.41 | 624 | 02-16 | 1,104.53 |
| 608 | 02-09 | 41.58 | 616 | 02-05 | 2,010.75 | 625 | 02-16 | 920.48 |
| 609 | 02-05 | 5,000.00 | 617 | 02-05 | 886.32 | 626 | 02-12 | 1,102.42 |
| 610 | 02-05 | 2,500.00 | 618 | 02-16 | 41.58 | 627 | 02-26 | 2,010.75 |

*Prior Check Number(s) Not Included or Out of Sequence.


Direct Customer Inquiry Calls To
FIRST CITIZENS DIRECT
Telephone Banking At 1-888-323-4732.

Statement Period: February 1 , 2021    Thru February 28, 2021          Account Number :  ███████9963

## Checks Paid From Your Account

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 628 | 02-12 | 886.32 | 634 | 02-19 | 886.32 | 640 | 02-26 | 1,104.53 |
| 629 | 02-22 | 41.58 | 635 | 02-23 | 41.58 | 643* | 02-26 | 2,010.75 |
| 630 | 02-17 | 1,000.00 | 636 | 02-23 | 398.28 | 644 | 02-26 | 886.32 |
| 631 | 02-17 | 100.00 | 637 | 02-19 | 1,000.00 | 645 | 02-26 | 1,102.41 |
| 632 | 02-19 | 1,104.54 | 638 | 02-19 | 1,500.00 | | | |
| 633 | 02-22 | 920.48 | 639 | 02-23 | 5,000.00 | | | |

*Prior Check Number(s) Not Included or Out of Sequence.

## Other Debits From Your Account

| Date | Description | Amount |
|---|---|---|
| 02-03 | Wire Transfer Fee | 16.00 |
| 02-04 | Wire Transfer Fee | 16.00 |
| 02-08 | Ucs Online Payment ***********4293 | 1,600.00 |
| 02-08 | Barclaycard US Creditcard *****5816 | 2,420.00 |
| 02-08 | Overdraft Charge | 108.00 |
| 02-10 | Wire Transfer Fee | 16.00 |
| 02-11 | Ucs Online Payment ***********2989 | 250.00 |
| 02-16 | Barclaycard US Creditcard *****1364 | 100.00 |
| 02-16 | Barclaycard US Creditcard *****1449 | 551.55 |
| 02-17 | Credit One Bank Payment ****8312 | 117.42 |
| 02-17 | Barclaycard US Creditcard *****6232 | 1,000.00 |
| 02-17 | Overdraft Charge | 72.00 |
| 02-19 | Wire Transfer Fee | 16.00 |
| 02-22 | Wire Transfer Fee | 16.00 |
| 02-22 | Ucs Online Payment ***********1967 | 1,200.00 |
| 02-25 | Dlx For Business Deluxe Sbs *********5128 | 398.55 |
| 02-25 | Dlx For Business Deluxe Sbs *********6128 | 403.77 |
| | Total | 8,301.29 |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02-01 | 1,775.28+ | 02-09 | 412.88+ | 02-18 | 2,045.37+ |
| 02-02 | 670.74+ | 02-10 | 7,404.88+ | 02-19 | 4,222.51+ |
| 02-03 | 7,454.74+ | 02-11 | 7,154.88+ | 02-22 | 11,914.45+ |
| 02-04 | 17,746.79+ | 02-12 | 5,166.14+ | 02-23 | 6,557.50+ |
| 02-05 | 6,203.61+ | 02-16 | 2,448.00+ | 02-25 | 5,755.18+ |
| 02-08 | 1,615.54- | 02-17 | 239.70- | 02-26 | 1,640.42+ |

**First Citizens Bank**

15252

Statement Period: February 1 , 2021    Thru February 28, 2021    Account Number : ▮▮▮▮9963

## FOLLOW THESE EASY STEPS TO BALANCE YOUR CHECKING ACCOUNT

1. Write here the ending balance shown on the front of this statement.
2. Add deposits not credited in this statement. (Use table A.)
3. Total of lines 1 and 2.
4. Checks and other debits outstanding not charged to your account. (Use table B.)
5. Subtract line 4 from line 3. This should be your current checkbook balance.

Note: If your statement does not balance, please check to be sure you have entered in your check register all automatic transactions (service charges, advances, payments, drafts etc.) shown on the front of your statement. Please notify the Bank promptly of any discrepancy in your account statement.

| | |
|---|---|
| 1 | $ |
| 2 | +$ |
| 3 | =$ |
| 4 | - $ |
| 5 | =$ |

**A. Deposits/Credits**

| Date | Amount |
|---|---|
| | |
| | |
| | |
| Total Amount | |

**B. Outstanding Checks/Debits**

| Number | Amount |
|---|---|
| | |
| | |
| | |
| | |
| Total Amount | |

**How to Compute Interest Charges on Your Line of Credit.**    We figure the interest charge on your account by applying the periodic rate to your "average daily balance" (including current transactions). To get the "average daily balance," we first determine the daily balance of your Account each day. We take the beginning balance of your account each day, add any new advances and charges, and subtract any new payments or credits and any unpaid interest charges, credit insurance premiums, late charges and other charges that have been posted to the account. These calculations give us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance." Next, we multiply the "average daily balance" by the daily periodic rate applicable to your account. The daily periodic rate is determined by dividing the Annual Percentage Rate by the number of days in the year. That result is then multiplied by the number of days in the billing cycle to obtain the monthly interest charge. Automatic payment debits are posted to your account after your "average daily balance" is calculated. Interest charges and any credit insurance premiums that accrue during each billing cycle are added to the balance of your account on the last day of the billing cycle prior to the calculation of your minimum payment.

**Variable Rate.**    Unless the terms of your revolving line of credit specify that the rate is fixed, your daily periodic rate and Annual Percentage Rate are variable rates subject to change each month.

**What To Do If You Think You Find A Mistake On Your Statement (Consumer Accounts Only).**    If you think there is an error on your statement, write to us at the address shown on page one of your statement. In your letter, give us the following information: (1) *Account information:* Your name and account number. (2) *Dollar amount:* The dollar amount of the suspected error. (3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake. You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true: (1) We cannot try to collect the amount in question, or report you as delinquent on that amount; (2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount; (3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance; (4) We can apply any unpaid amount against your credit limit.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases (Consumer Accounts Only).**    This section applies if you access your line of credit using a credit card. If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase. To use this right, all of the following must be true: (1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.) (2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify. (3) You must not yet have fully paid for the purchase. If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at Credit Card Center-RVA01, P.O. Box 1580, Roanoke, VA 24007-9903; or by calling our Customer Contact Center at 1.888.323.4732. If you call, we may require you to provide us with a written statement concerning your dissatisfaction with the purchase. While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay, we may report you as delinquent.

**Liability for Unauthorized Use of Credit Card (Consumer Accounts Only).**    If you notice the loss or theft of your credit card or a possible unauthorized use of your card, you should write to us immediately at: Credit Card Center-RVA01, P.O. Box 1580, Roanoke, VA 24007-9903, or call us at our Customer Contact Center, 1.888.323.4732. You will not be liable for any unauthorized use that occurs after you notify us. You may, however, be liable for unauthorized use that occurs before your notice to us. In any case, your liability will not exceed $50.

**Credit History Errors.**    If you believe we have inaccurately reported information about your account history to a consumer reporting agency, please notify us in writing at the Bank address stated on page one of your statement.

**Prompt Crediting of Payments.**    To receive credit for a payment on the date we receive the payment, we must receive your payment prior to 5:00 p.m. on a Bank business day (any day except Saturday, Sunday or a bank holiday). If paying at a branch or by mail, then payments must include the payment coupon. In addition, if paying by mail, payment must be mailed to the specific address furnished by the Bank. Payments received at any of our ATMs; payments received on a business day after 5:00 p.m.; payments received at a branch or by mail without a coupon; and, payments received on a day that is not a Bank business day, will be credited to your account no later than the next Bank business day.

**Preauthorized Deposits.**    If direct deposits are made to your account at least every 60 days by the same person or entity, you can call us at the telephone number shown on page one of your statement to find out whether the deposit has been made.



Statement Period: February 1 , 2021     Thru February 28, 2021          Account Number : ████████9963

**In Case of Errors or Questions About Your Electronic Transfers (Consumer Accounts Only).**          If you think your statement or receipt is wrong or if you need more information about a transfer on a statement or receipt, telephone or write us as soon as you can at the telephone number or address which appears on page one of your statement.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You must: (1) tell us your name and account number; (2) describe the error or the transfer you are unsure about (including the date it occurred), and explain as clearly as you can why you believe it is in error or why you need more information; and (3) tell us the dollar amount of the suspected error. We will investigate your complaint and correct any error promptly. We may take up to 45 days to complete our investigation (90 days for transfers initiated outside the U.S. or resulting from point-of-sale debit-card transactions). If we take more than 10 business days (5 days for certain Visa® Check Card transactions; 20 days for certain new accounts), we will recredit your account for the amount you think is in error, so that you will have the use of the money  during the time it takes to complete our investigation.

**Credit Limit.**          When you make a payment on your account, we may, at our option, delay advancing additional funds from your line of credit in reliance on that payment until we confirm that your payment has been fully and finally collected.  If we placed a hold on a credited payment pending our final determination of collectability, the "Available Credit" amount on the front page of this statement will **not** reflect this payment and funds in the amount of the hold will **not** be available to you for subsequent advances until we confirm that your payment has been fully and finally collected.

**Interest Charge.**          The term "Interest Charge" on your statement has the same meaning as the term "Finance Charge" that may appear in your revolving line of credit documents.



**First Citizens Bank**

Central Bank Operations - DAC02
P.O. Box 27131
Raleigh, NC 27611-7131

15252
CAR STEREO TRADING INC
6941 NW 42ND ST
MIAMI FL 33166-6800

Statement Period: February 1 , 2021   Thru February 28, 2021

Account Number :   9963



| Chk# 601 | $41.58 | Chk# 602 | $398.28 |
| Chk# 603 | $1,104.54 | Chk# 605 | $1,102.41 |
| Chk# 607 | $920.48 | Chk# 608 | $41.58 |
| Chk# 609 | $5,000.00 | Chk# 610 | $2,500.00 |
| Chk# 611 | $120.00 | Chk# 612 | $150.00 |



**FirstCitizensBank**

Central Bank Operations - DAC02
P.O. Box 27131
Raleigh, NC 27611-7131

CAR STEREO TRADING INC
6941 NW 42ND ST
MIAMI FL 33166-6800

Statement Period: February 1 , 2021    Thru February 28, 2021          Account Number : ▮▮9963



Chk# 613                    $1,104.53          Chk# 614                    $920.46

Chk# 615                    $1,102.41          Chk# 616                    $2,010.75

Chk# 617                    $886.32            Chk# 618                    $41.58

Chk# 619                    $398.28            Chk# 620                    $1,000.00

Chk# 622                    $2,200.00          Chk# 623                    $398.28



**First Citizens Bank**

Central Bank Operations - DAC02
P.O. Box 27131
Raleigh, NC 27611-7131

15252
CAR STEREO TRADING INC
6941 NW 42ND ST
MIAMI FL 33166-6800

Statement Period: February 1 , 2021      Thru February 28, 2021                Account Number :          9963



**Chk# 624**                              **$1,104.53**



**Chk# 625**                              **$920.48**



**Chk# 626**                              **$1,102.42**



**Chk# 627**                              **$2,010.75**



**Chk# 628**                              **$886.32**



**Chk# 629**                              **$41.58**



**Chk# 630**                              **$1,000.00**



**Chk# 631**                              **$100.00**



**Chk# 632**                              **$1,104.54**



**Chk# 633**                              **$920.48**



**FirstCitizensBank**

Central Bank Operations - DAC02
P.O. Box 27131
Raleigh, NC 27611-7131

CAR STEREO TRADING INC
6941 NW 42ND ST
MIAMI FL 33166-6800

Statement Period: February 1 , 2021     Thru February 28, 2021         Account Number :        9963



| Chk# 634 | $886.32 | Chk# 635 | $41.58 |
| Chk# 636 | $398.28 | Chk# 637 | $1,000.00 |
| Chk# 638 | $1,500.00 | Chk# 639 | $5,000.00 |
| Chk# 640 | $1,104.53 | Chk# 643 | $2,010.75 |
| Chk# 644 | $886.32 | Chk# 645 | $1,102.41 |

001/FB1/047016

Citibank CBO Services    075
P.O. Box 6201
Sioux Falls, SD 57117-6201

000
CITIBANK, N. A.
**Account**
      **062**
**Statement Period**
Feb 1 - Feb 28, 2021
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990
Page 1 of 3

CAR STEREO TRADING INC
6941 NW 42 ST
MIAMI        FL 33166

## CitiBusiness® ACCOUNT AS OF FEBRUARY 28, 2021

### Relationship Summary:

| | |
|---|---|
| Checking | $751.81 |
| Savings | ----- |
| Checking Plus | ----- |

## SERVICE CHARGE SUMMARY FROM JANUARY 1, 2021 THRU JANUARY 31, 2021

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS FLEXIBLE CHECKING # 9137934062** | | | |
| Average Daily Collected Balance | | | $16,273.76 |
| DEPOSIT SERVICES | | | |
|   CURRENCY DEPOSIT (PER $100) | 15 | .2500 | 3.75 |
| **WAIVE | | | |
|   OVERDRAFT/UNCOLLECTED ITEMS | 10 | 35.0000 | 350.00 |
|   CHECKS, DEP ITEMS/TICKETS, ACH | 112 | .4500 | 50.40 |
| **WAIVE | | | |
| CITIBUSINESS ONLINE | | | |
|   ACH - CBUSOL WEB ACH MODULE | 1 | 20.0000 | 20.00 |
| AUTOMATED CLEARING HOUSE (ACH) | | | |
|   ACH - MONTHLY MAINTENANCE FEEWCM | 1 | 27.0000 | 27.00 |
| CITIBUSINESS ONLINE | | | |
|   CBOL - OUT. DOMESTIC WIRE TXFR | 15 | 17.0000 | 255.00 |
|   CBOL - OUT. DOMESTIC WIRE TXFR | 5 | 17.0000 | 85.00 |
| **WAIVE | | | |
| TRANSFER SERVICES | | | |
|   INCOMING WIRE TRANSFER | 3 | 15.0000 | 45.00 |
| **WAIVE | | | |
| **Total Charges for Services** | | | $652.00 |
| **Net Service Charge** | | | $652.00 |

Charges debited from account # 9137934062

## CHECKING ACTIVITY

### CitiBusiness Flexible Checking
**9137934062**

| | | Beginning Balance: | $1,253.47 |
|---|---|---|---|
| | | Ending Balance: | $751.81 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/01 | ACH DEBIT<br>HRTLAND PMT SYS  TXNS/FEES 650000011407130 Feb 01 | 443.42 | | 810.05 |

CAR STEREO TRADING INC

Account ████4062    Page 2 of 3
Statement Period: Feb 1 - Feb 28, 2021

001/R1/04F016

## CHECKING ACTIVITY                                                                    Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 02/02 | OTHER DEP/TRANSFER | | 2,000.00 | 2,810.05 |
| | Adjustment for Inquiry # R-111955210202 | | | |
| 02/02 | OTHER/WITHDRAWAL/ADJ | 1,460.00 | | 1,350.05 |
| 02/02 | ACH DEBIT | 116.03 | | 1,234.02 |
| | eBay Inc.    PAYMENTS  4720A1485A61   Feb 02 | | | |
| 02/02 | ACH DEBIT | 499.00 | | 735.02 |
| | TFC-WG FUND   16897   MonthlyFee   Feb 02 | | | |
| 02/03 | OTHER DEP/TRANSFER | | 499.00 | 1,234.02 |
| | Adjustment for Inquiry # R-131064210203 | | | |
| 02/04 | ELECTRONIC CREDIT | | 2.47 | 1,236.49 |
| | APIntego    ACHTRANS  73091034   Feb 04 | | | |
| 02/05 | CBUSOL TRANSFER DEBIT | 500.00 | | 736.49 |
| | WIRE TO MD AUDIO ENGINEERING INC | | | |
| 02/08 | ACH DEBIT | 2,000.00 | | 1,263.51- |
| | BUSINESS FUNDING  RETRY PYMT MD AUDIO ENGINE Feb 08 | | | |
| 02/09 | RETURNED CHECK | | 2,000.00 | 736.49 |
| 02/09 | ACH DEBIT | 7.80 | | 728.69 |
| | APIntego    RETRY PYMT 73467512   Feb 09 | | | |
| 02/09 | ACH DEBIT | 2,000.00 | | 1,271.31- |
| | BUSINESS FUNDING  RETRY PYMT MD AUDIO ENGINE Feb 09 | | | |
| 02/09 | SERVICE CHARGE | 652.00 | | 1,923.31- |
| | ACCT ANALYSIS DIRECT DB | | | |
| 02/10 | RETURNED CHECK | | 2,000.00 | 76.69 |
| 02/10 | ACH DEBIT | 388.00 | | 311.31- |
| | DORAL ISLES    RETRY PYMT 000DI0000100010 Feb 10 | | | |
| 02/10 | ACH DEBIT | 2,000.00 | | 2,311.31- |
| | BUSINESS FUNDING  RETRY PYMT MD AUDIO ENGINE Feb 10 | | | |
| 02/11 | RETURNED CHECK | | 388.00 | 1,923.31- |
| 02/11 | DEPOSIT | | 600.00 | 1,323.31- |
| 02/11 | RETURNED CHECK | | 2,000.00 | 676.69 |
| 02/11 | ACH DEBIT | 2,000.00 | | 1,323.31- |
| | BUSINESS FUNDING  RETRY PYMT MD AUDIO ENGINE Feb 11 | | | |
| 02/12 | RETURNED CHECK | | 2,000.00 | 676.69 |
| 02/12 | ACH DEBIT | 2,000.00 | | 1,323.31- |
| | MERCHANT CAPITAL  RETRY PYMT MD AUDIO ENGINE Feb 12 | | | |
| 02/16 | RETURNED CHECK | | 2,000.00 | 676.69 |
| 02/16 | ACH DEBIT | 13.48 | | 663.21 |
| | APIntego    RETRY PYMT 73815288   Feb 16 | | | |
| 02/16 | ACH DEBIT | 2,000.00 | | 1,336.79- |
| | MERCHANT CAPITAL  RETRY PYMT MD AUDIO ENGINE Feb 16 | | | |
| 02/17 | RETURNED CHECK | | 2,000.00 | 663.21 |
| 02/17 | ACH DEBIT | 2,000.00 | | 1,336.79- |
| | MERCHANT CAPITAL  RETRY PYMT MD AUDIO ENGINE Feb 17 | | | |
| 02/18 | RETURNED CHECK | | 2,000.00 | 663.21 |
| 02/18 | ACH DEBIT | 2,000.00 | | 1,336.79- |
| | MERCHANT CAPITAL  RETRY PYMT MD AUDIO ENGINE Feb 18 | | | |
| 02/19 | RETURNED CHECK | | 2,000.00 | 663.21 |
| 02/19 | ACH DEBIT | 2,000.00 | | 1,336.79- |
| | MERCHANT CAPITAL 17893    MD AUDIO ENGINE Feb 19 | | | |
| 02/22 | RETURNED CHECK | | 2,000.00 | 663.21 |
| 02/22 | ACH DEBIT | 10.40 | | 652.81 |
| | APIntego    ACHTRANS  74105652   Feb 22 | | | |
| 02/24 | OTHER DEP/TRANSFER | | 499.00 | 1,151.81 |
| 02/24 | CBUSOL TRANSFER DEBIT | 100.00 | | 1,051.81 |
| | WIRE TO MD AUDIO ENGINEERING INC | | | |
| 02/26 | CBUSOL TRANSFER DEBIT | 300.00 | | 751.81 |
| | WIRE TO MD AUDIO ENGINEERING INC | | | |
| | **Total Debits/Credits** | **22,490.13** | **21,988.47** | |

CAR STEREO TRADING INC

Account  ████ 4062        Page 3 of 3
Statement Period:  Feb 1 - Feb 28, 2021

001/R1/04F016

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:

Checking

YOU CAN CALL:

877-528-0990
(For Speech and Hearing
Impaired Customers Only
TTY: 800-945-0258)

YOU CAN WRITE:

CitiBusiness
100 Citibank Drive
San Antonio, TX 78245-9966

For change in address, call your account officer or visit your branch.

© 2021 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

**TD Bank**

America's Most Convenient Bank®

E   STATEMENT OF ACCOUNT

CAR STEREO TRADING INC
DIP   21 11393 LMI
6941 NW 42 ST
MIAMI FL  33166

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Feb 17 2021-Feb 28 2021 |
| Cust Ref #: | |
| Primary Account #: | 9087 |

## Chapter 11 Checking

CAR STEREO TRADING INC
DIP   21 11393 LMI

Account #  9087

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.00 | Average Collected Balance | 1,300.00 |
| Deposits | 2,500.01 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Checks Paid | 1,500.00 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 1,000.01 | Days in Period | 12 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/17 | DEPOSIT | 1,000.00 |
| 02/19 | DEPOSIT | 1,500.00 |
| 02/19 | SBB MDEPOSIT | 0.01 |
| | Subtotal: | 2,500.01 |

**Checks Paid**   No. Checks: 1   *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT |
|---|---|---|
| 02/22 | 99 | 1,500.00 |
| | Subtotal: | 1,500.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 02/17 | 0.00 | 02/19 | 2,500.01 |
| 02/17 | 1,000.00 | 02/22 | 1,000.01 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 🏠

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | 1,000.01 |
| ❷ | Total Deposits | + |
| ❸ | Sub Total | |
| ❹ | Total Withdrawals | - |
| ❺ | Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "ODP" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

CAR STEREO TRADING INC
DIP   21 11393 LMI

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Feb 17 2021-Feb 28 2021 |
| Cust Ref #: | |
| Primary Account #: | 9087 |



#99           02/22           $1,500.00